**Patricio JIMENEZ, Plaintiff-Appellant,**

**Gregory Paul Mouton, Jr., Appellant,**

v.

**CITY OF NEW YORK, Detective James Quilty, Detective Miguel Lopez, Defendants-Appellees,**

**John/Jane Doe #1, Defendant.[1]**

**16–34–cv**

United States Court of Appeals, Second Circuit.

November 21, 2016

1. The Clerk of Court is directed to amend the caption as shown above.

FOR PLAINTIFF–APPELLANT: BRI-
AN J. ISSAC, Pollack, Pollack, Isaac & De
Cicco, LLP (Michael H. Zhu, Pollack, Pol-
lack, Isaac & De Cicco, LLP; Gregory P.
Mouton, Jr., Law Offices of Gregory P.
Mouton, on the brief), New York, NY.

FOR APPELLANT: BRIAN J. ISSAC (Mi-
chael H. Zhu, on the brief), Pollack, Pol-
lack, Isaac & De Cicco, LLP, New York,
NY.

FOR DEFENDANTS–APPELLEES:
JEREMY W. SHWEDER (Richard Dearing, on
the brief), of Counsel, for Zachary W. Car-
ter, Corporation Counsel of the City of
New York, New York, NY, for Defen-
dants–Appellees.

PRESENT: José A. Cabranes,
Rosemary S. Pooler, Barrington D.
Parker, Circuit Judges.

Plaintiff-appellant Patricio Jimenez
("Jimenez") and his attorney, appellant
Gregory Paul Mouton, Jr. ("Mouton"), ap-
peal from a December 9, 2015 order of the
District Court partially granting a motion
by defendants-appellees Detective James
Quilty, Detective Miguel Lopez, and the
City of New York for attorneys' fees and
sanctions. The District Court awarded fees
against Jimenez pursuant to 42 U.S.C.
§ 1988 and sanctions against Mouton pur-
suant to Fed. R. Civ. P. 56(h) in the
amount of $19,075 for which both were
jointly and severally liable. We assume the
parties' familiarity with the underlying
facts, the procedural history of the case,
and the issues on appeal.

### A. Timeliness

Jimenez and Mouton's argument that
the fees and sanctions motion was untime-
ly is unavailing. The District Court's De-
cember 9, 2015 order found that while the
defendants-appellees' motion was untimely,
the defendants-appellees had nonetheless
established excusable neglect. *Jimenez v.
City of New York*, 162 F.Supp.3d 173, 179–
80 (S.D.N.Y. 2015). Jimenez and Mouton
argue only that the finding of excusable
neglect was erroneous. On February 5,
2016, however, the District Court on re-
consideration corrected its holding and
found that the motion was timely. *Jimenez
v. City of New York*, 166 F.Supp.3d 426,
429–30 (S.D.N.Y. 2016). Jimenez and Mou-
ton have accordingly waived their timeli-

ness argument. *See JP Morgan Chase Bank v. Altos Hornos de Mexico, S.A. de C.V.*, 412 F.3d 418, 428 (2d Cir. 2005) ("[A]rguments not made in an appellant's opening brief are waived even if the appellant pursued these arguments in the district court or raised them in a reply brief.").

## B. Sanctions

■ We review all aspects of a district court's decision to impose sanctions for abuse of discretion. *See Perry v. Ethan Allen, Inc.*, 115 F.3d 143, 154 (2d Cir. 1997) (addressing sanctions under Fed. R. Civ. P. 11, 28 U.S.C. § 1927, and inherent power). "A district court has abused its discretion if it based its ruling on an erroneous view of the law or on a clearly erroneous assessment of the evidence, or rendered a decision that cannot be located within the range of permissible decisions." *In re Sims*, 534 F.3d 117, 132 (2d Cir. 2008) (internal quotation marks, alteration, and citations omitted); *see also In re City of New York*, 607 F.3d 923, 943 n.21 (2d Cir. 2010) (explaining that "abuse of discretion" is a nonpejorative "term of art"). Federal Rule of Civil Procedure 56(h) allows a district court to sanction "[a]n offending party or attorney" if the court is "satisfied" that an affidavit submitted under Rule 56 "is submitted in bad faith or solely for delay." Bad faith may be found when an attorney's actions are "so completely without merit ... that they must have been undertaken for some improper purpose." *Schlaifer Nance & Co., Inc. v. Estate of Warhol*, 194 F.3d 323, 338 (2d Cir. 1999) (internal quotation marks omitted) (defining bad faith under § 1927 and the court's inherent powers).

Here, the District Court did not abuse its discretion by sanctioning Mouton under Rule 56(h). It properly recognized that the affidavit of Jimenez's wife, Maribel Gonza-lez Mosso Jimenez ("Mrs. Jimenez"), was likely perjurious as it was "entirely unsupported by any other evidence in the record" and was contradicted by consistent contemporaneous accounts of disinterested third parties. *Jimenez*, 162 F.Supp.3d at 182. There is no dispute that Mouton drafted Mrs. Jimenez's affidavit on her behalf, that he read it to her through a translator before she signed the document, and that he knew of the contradictory documents in question. Most alarmingly, the affidavit asserted for the first time that Mrs. Jimenez's daughter, not Detective Lopez, translated the conversations between Mrs. Jimenez and Detective Quilty, which contradicted every other pleading submitted by the plaintiff. The District Court concluded, within its discretion, that this new discrepancy "could only have been inserted into the affidavit by plaintiff's counsel" to question Detective Quilty's credibility, and that it was inserted with knowledge that it was inaccurate or with willful blindness to its inaccuracy. *Id.* None of Mouton's explanations on this appeal for why he reasonably believed the affidavit to be true, given the strength of the countervailing accounts, are enough for us to find that the District Court "rendered a decision that cannot be located within the range of permissible decisions." *In re Sims*, 534 F.3d at 132.

## C. Attorneys' Fees

■ We also review the grant of attorneys' fees under 42 U.S.C. § 1988 for "abuse of discretion." *Panetta v. Crowley*, 460 F.3d 388, 399 (2d Cir. 2006). A prevailing defendant should not be awarded fees unless a court finds that the plaintiff's claim was "frivolous, unreasonable, or groundless, or that the plaintiff continued to litigate after it clearly became so." *Id.* (quoting *Christiansburg Garment Co. v. EEOC*, 434 U.S. 412, 422, 98 S.Ct. 694, 54 L.Ed.2d 648 (1978)). "The fact that a plain-

tiff may ultimately lose his case is not in itself a sufficient justification for the assessment of fees" in favor of a defendant. *Hughes v. Rowe*, 449 U.S. 5, 14, 101 S.Ct. 173, 66 L.Ed.2d 163 (1980). Courts should not "engage in *post hoc* reasoning by concluding that, because a plaintiff did not ultimately prevail, his action must have been unreasonable or without foundation." *LeBlanc–Sternberg v. Fletcher*, 143 F.3d 765, 770 (2d Cir. 1998) (quoting *Christiansburg*, 434 U.S. at 421–22, 98 S.Ct. 694). "As the decisions of this Court demonstrate, it is very rare that victorious defendants in civil rights cases will recover attorneys' fees." *Sista v. CDC Ixis N. Am., Inc.*, 445 F.3d 161, 178 (2d Cir. 2006).

Applying these principles here, we conclude that the District Court abused its discretion by awarding attorneys' fees to defendants-appellees against Jimenez. The District Court relied primarily on Mrs. Jimenez's affidavit to conclude that Jimenez's entire case was patently frivolous. This reliance on the affidavit, filed for the purpose of summary judgment, is *post hoc* reasoning that does not entitle the defendants-appellees to attorneys' fees from Jimenez.

## CONCLUSION

We have reviewed all of the remaining arguments raised by Jimenez and Mouton on appeal and find them to be without merit. For the foregoing reasons, we **AFFIRM** the December 9, 2015 order of the District Court as to the sanctions imposed on Mouton, and **VACATE** the order as to the attorneys' fees imposed on Jimenez.